# UNITED STATES BANKRUPTCY COURT
# CENTRAL DISTRICT OF CALIFORNIA
# RIVERSIDE DIVISION

| | | |
|---|---|---|
| In re: | Douglas J Roger MD Inc A Professional Corporation § | Case No. 6:13-bk-27344-MH |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Arturo M. Cisneros, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $1,022,760.05 <br> *(without deducting any secured claims)* | Assets Exempt:  $0.00 |
| Total Distribution to Claimants:  $182,198.86 | Claims Discharged <br> Without Payment:  $2,972,080.29 |
| Total Expenses of Administration:  $312,092.61 | |

3) Total gross receipts of $494,291.47 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $494,291.47 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 6,357,171.10 | 7,267,934.86 | 182,198.86 | 182,198.86 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 534,441.65 | 534,441.65 | 312,092.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,397,438.16 | 276,625.25 | 276,625.25 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 87,589.70 | 2,999,914.59 | 2,884,490.59 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$7,842,198.96** | **$11,078,916.35** | **$3,877,756.35** | **$494,291.47** |

4)  This case was originally filed under Chapter 7 on 10/20/2013. The case was pending for 84 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/30/2020                    By: /s/ Arturo M. Cisneros
                                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable being collected by CMM | 1121-000 | 204,099.37 |
| Funds held by Receiver, Jerry Wang as of 9/30/2013 | 1121-000 | 1,741.50 |
| 2006 Chrysler 300 | 1129-000 | 10,000.00 |
| Checking Account: Bank of Southern California | 1129-000 | 763.27 |
| Checking Account: El Paseo Bank | 1129-000 | 134.00 |
| Checking Account: First CA/Pacific Western Bank | 1129-000 | 424.44 |
| Checking Account: Horizon Community Bank | 1129-000 | 8,425.58 |
| Checking Account: Pacific Premier | 1129-000 | 51.26 |
| Checking Account: Rabo Bank | 1129-000 | 2,525.88 |
| Checking Account: Wells Fargo | 1129-000 | 101.26 |
| Corporate tax refund from FTB | 1224-000 | 800.00 |
| Optum Bank Funds | 1229-000 | 224.91 |
| Fraudulent Transfer Action Adv. 6:15-01307 | 1241-000 | 80,000.00 |
| Preferential Transfer Action Adv. 6:15-01309 | 1241-000 | 105,000.00 |
| Liquidating Trust Assets | 1249-000 | 80,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$494,291.47** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | GE Capital Bank, NA | 4110-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00005 | Coachella Medical Management, Inc | 4210-000 | 3,857,171.10 | 3,085,736.00 | 0.00 | 0.00 |
| | Fraley & Associates in trust for Revere Fin. Corp. | 4210-000 | N/A | 138,705.86 | 138,705.86 | 138,705.86 |

**UST Form 101-7-TDR (10/1/2010)**

|  | Revere Financial Corporation | 4210-000 | N/A | 43,493.00 | 43,493.00 | 43,493.00 |
| 00011 | Revere Financial Corporation | 4220-000 | 2,500,000.00 | 4,000,000.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$6,357,171.10** | **$7,267,934.86** | **$182,198.86** | **$182,198.86** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| A. CISNEROS, TRUSTEE | 2100-000 | N/A | 27,964.57 | 27,964.57 | 27,964.57 |
| A. CISNEROS, TRUSTEE | 2200-000 | N/A | 288.86 | 288.86 | 288.86 |
| MARSHACK HAYS, LLP | 3210-000 | N/A | 467,681.50 | 467,681.50 | 245,332.46 |
| MARSHACK HAYS, LLP | 3220-000 | N/A | 19,240.35 | 19,240.35 | 19,240.35 |
| Hahn Fife & Company, LLP | 3410-000 | N/A | 9,220.00 | 9,220.00 | 9,220.00 |
| Hahn Fife & Company, LLP | 3420-000 | N/A | 889.90 | 889.90 | 889.90 |
| United States Bankruptcy Court | 2700-000 | N/A | 2,100.00 | 2,100.00 | 2,100.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 234.37 | 234.37 | 234.37 |
| Public Storage 25727 | 2410-000 | N/A | 974.05 | 974.05 | 974.05 |
| ASSOCIATED BANK | 2600-000 | N/A | 84.19 | 84.19 | 84.19 |
| FRANCHISE TAX BOARD | 2820-000 | N/A | 5,763.86 | 5,763.86 | 5,763.86 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$534,441.65** | **$534,441.65** | **$312,092.61** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | | | | |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00002-2 | Internal Revenue Service (IRS) | 5800-000 | 242,954.73 | 276,625.25 | 276,625.25 | 0.00 |
| NOTFILED | Internal Revenue Service (IRS) | 5800-000 | 235,655.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Internal Revenue Service (IRS) | 5800-000 | 209,627.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Internal Revenue Service (IRS) | 5800-000 | 212,527.38 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Internal Revenue Service (IRS) | 5800-000 | 17,943.01 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Internal Revenue Service (IRS) | 5800-000 | 238,234.45 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Internal Revenue Service (IRS) | 5800-000 | 240,495.77 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$1,397,438.16** | **$276,625.25** | **$276,625.25** | **$0.00** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | Law Offices of Thomas M Ferlauto | 7100-000 | 0.00 | 76,063.10 | 76,063.10 | 0.00 |
| 00002A-2 | Internal Revenue Service (IRS) | 7100-000 | 0.00 | 278,572.04 | 278,572.04 | 0.00 |
| 00003 | GE/Vendor Lockbox | 7100-000 | 0.00 | 8,760.45 | 8,760.45 | 0.00 |
| 00004 | American Express Bank, FSB | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00006 | Employment Development Department (EDD) | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00007 | State Board of Equalization (SBE) | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00008 | Franchise Tax Board (FTB) | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00009 | Jerry Wang, as Receiver | 7100-000 | 0.00 | 1,021,095.00 | 1,021,095.00 | 0.00 |
| 00010 | Helen R. Frazer, Chapter 7 Trustee for the Estate of Douglas | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00011A | Revere Financial Corporation | 7100-000 | 0.00 | 1,500,000.00 | 1,500,000.00 | 0.00 |
| 00013 | Kajan Mather & Barish, APC | 7200-000 | 0.00 | 115,424.00 | 0.00 | 0.00 |
| NOTFILED | Baleine, LP | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bank of Southern California | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Buchalter Nemer | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BWI Consulting LLC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Douglas J Roger, MD | 7100-000 | 87,589.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | First Data Global Leasing | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fraley & Associates | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | GE Capital Bank, NA | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jerry Wang,Court-Appointed Receiver | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Meriann Plamondon, CPA, APC | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Nicole Ebarb | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$87,589.70** | **$2,999,914.59** | **$2,884,490.59** | **$0.00** |

**FORM 1**

Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Filed (f) or Converted (c): | 10/20/13 (f) |
| | | §341(a) Meeting Date: | 11/26/13 |
| Period Ending: | 10/30/20 | Claims Bar Date: | 07/20/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Checking Account: Bank of Southern California Acct 6524 (CMV as of 9/30/13) | 16,503.53 | 763.27 | | 763.27 | FA |
| 2 | Checking Account: El Paseo Bank Acct 3199 (CMV as of 9/30/13) | 144.00 | 134.00 | | 134.00 | FA |
| 3 | Checking Account: Pacific Premier Acct 0613 (CMV as of 9/30/13) | 76.26 | 51.26 | | 51.26 | FA |
| 4 | Checking Account: First CA/Pacific Western Bank Acct 4208 (CMV as of 9/30/13) | 435.44 | 424.44 | | 424.44 | FA |
| 5 | Checking Account: Rabo Bank Acct 9057 (CMV as of 9/30/13) | 95.51 | 2,489.77 | | 2,525.88 | FA |
| 6 | Checking Account: Wells Fargo Acct 9378 (CMV as of 9/30/13) | 101.26 | 101.26 | | 101.26 | FA |
| 7 | Checking Account: Horizon Community Bank Acct no 0428 (CMV as of 9/30/13) | 3,425.58 | 8,425.58 | | 8,425.58 | FA |
| 8 | Checking Account: Rabo Bank Acct 6089 (CMV as of 9/30/13);See Asset No. 5 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Deposit of legal fees: Kajan Mather & Barish Corp (CMV as of 9/30/13); Litigation is ongoing via an adversary proceeding. Claim to be resolved via adversary. See Asset No. 20. | 17,500.00 | 17,500.00 | | 0.00 | FA |
| 10 | Deposit of fees with Accountants (CMV as of 9/30/13) | 3,000.00 | 3,000.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Filed (f) or Converted (c): | 10/20/13 (f) |
| | | §341(a) Meeting Date: | 11/26/13 |
| Period Ending: | 10/30/20 | Claims Bar Date: | 07/20/15 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | Accounts Receivable being collected by CMM as of 10/1/13= $7,714,342.20. On November 19, 2013, CMM and the Trustee entered into the stipulation between Chapter 7 Trustee and Coachella Medical Management, Inc., for the collection and turnover of assets of Debtor ("Collection and Turnover Stipulation"). On February 24, 2014, the Court entered an order approving in part and disapproving in part the Collection and Turnover Stipulation. On or about November 19, 2013, CMM and the Trustee entered into the stipulation for carveout of secured claim ("Carve-Out Stipulation"). The Carve-Out Stipulation provided for a carve-out of CMM's alleged secured claim in favor of allowed administrative and unsecured claims. On February 24, 2014, the Court entered an Order approving in part and disapproving in part the Carve-Out Stipulation. Trustee concluded that Revere's claim and CMM's rights to one-half of collections likely will exceed the amount of collectible A/R. On June 30, 2015, CMM, Revere, and the Trustee (collectively, the "Parties") entered into a stipulation wherein the Parties agreed, inter alia, that: (1) CMM would continue to collect A/R; (2) CMM would receive 50% of all amounts collected as compensation; and (3) the remaining 50% would be remitted directly by CMM to Revere ("Final Collection Stipulation"). On July 9, 2015, the Court entered an order approving the Final Collection Stipulation. Between late June, 2015 and November 18, 2015, CMM mistakenly continued to remit 50% of all amounts collected ("Encumbered Funds") to the Trustee rather than Revere pursuant to the Final Collection Stipulation. The Encumbered Funds amount to approximately $43,493. Therefore a Motion for Order Abandoning the Estate's Interest in ARs and Authorizing Trustee to Disburse Funds to Revere was filed on 12/7/15. The Motion to Abandon was approved per Court order entered on 12/30/15 and Trustee disbursed funds ($43k) to Revere. | 3,085,736.88 | 500,000.00 | | 204,099.37 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 3

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Filed (f) or Converted (c): | 10/20/13 (f) |
| | | §341(a) Meeting Date: | 11/26/13 |
| Period Ending: | 10/30/20 | Claims Bar Date: | 07/20/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12 | Funds held by Receiver, Jerry Wang as of 9/30/2013 Funds held by Receiver, Jerry Wang as of 9/30/2013.  Trustee's motion for surcharge denied.  No value for the estate.;Transfernce of funds by receiver (per letter dated 11/3/15). | 45,061.95 | 0.00 | | 1,741.50 | FA |
| 13 | Funds held under writ of attachment by Revere Creditor, Revere Financial Corporation as of 9/30/2013. Trustee's motion for surcharge denied.  No value for the estate. | 9,006.06 | 0.00 | | 0.00 | FA |
| 14 | Accounts Receivable being collected by BWI BWI Consulting, LLC as of 10/11/13= $1,201,640.87 Litigation is ongoing via an adversary proceeding. Claim to be resolved via adversary proceeding. See Asset No. 23. | 961,312.70 | 50,000.00 | | 0.00 | FA |
| 15 | 2006 Chrysler 300 (Titled in Orthopedic Institute of The Coachella Valley OR Douglas J Roger, MD) | 6,750.00 | 10,000.00 | | 10,000.00 | FA |
| 16 | 2006 Mercedes CLS55 (Titled in Douglas J Roger, MD's name only but Debtor is equitable owner of vehicle).  Vehicle totaled in accident and funds determined to be property of individual's bankruptcy estate.  Funds turned over to Helen Frazier, Trustee. | 23,825.00 | 0.00 | | 0.00 | FA |
| 17 | Leasehold interest in a Sharp Copier Leasehold interest in a Sharp Copier.  No value for the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Funds levied on by Revere Levied on within the 90 days prior to filing in the amount of $8,116.29;  Trustee's motion for surcharge denied.  No value for the estate. | 8,116.29 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

Page: 4

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Filed (f) or Converted (c): | 10/20/13 (f) |
| | | §341(a) Meeting Date: | 11/26/13 |
| Period Ending: | 10/30/20 | Claims Bar Date: | 07/20/15 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | Fraudulent Transfer Adv. 6:15-01303 (u)<br>Filed 10/20/15.  A. Cisneros vs. American Express<br>Litigation is ongoing.<br>Status conference continued to December 13, 2017, pending<br>resolution of the compromise motion between Trustee and<br>Revere.  Status conference further continued to May 16, 2018.<br>Via a stipulation order entered on 8/13/18, status conference<br>continued to November 28, 2018 pending the outcome of the<br>filed appeal.  Status conference continued further to February<br>27, 2019.  By stipulation the status conference was further<br>continued to May 29, 2019.  Pending the order of the second<br>joint motion, the status conference was continued to August 28,<br>2019.<br>Asset transferred and assigned to the Liquidating Trust as a<br>'Liquidating Trust Asset' pursuant to the Order Granting Second<br>Joint Motion by Chapter 7 Trustee and Revere Financial<br>Corporation for Order Approving Settlement Between Chapter 7<br>Trustee and Revere Financial Corporation entered on 8/9/19. | 0.00 | 248,428.49 | | 0.00 | FA |
| 20 | Fraudulent Transfer Adv. 6:15-01304 (u)<br>Filed 10/20/15.  A. Cisneros vs. Kajan Mather & Barish<br>Litigation is ongoing.<br>Status conference continued to December 13, 2017.<br>A Stipulation by all Parties to Dismiss the Adversary<br>Proceeding was filed on 12/14/17.  Order pending. | 0.00 | 124,517.00 | | 0.00 | FA |
| 21 | Fraudulent Transfer Action Adv. 6:15-01306 (u)<br>A. Cisneros vs. Paula Evans.  Filed 10/20/15.  Dismissed<br>05/05/16 | 0.00 | 215,325.00 | | 0.00 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

Page: 5

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Filed (f) or Converted (c): | 10/20/13 (f) |
| | | §341(a) Meeting Date: | 11/26/13 |
| Period Ending: | 10/30/20 | Claims Bar Date: | 07/20/15 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 22 | Fraudulent Transfer Action Adv. 6:15-01307 (u)<br>A. Cisneros vs. OIC, et.al. Filed 10/20/16<br>Litigation is ongoing.  A Motion to approve compromise was filed on 4/6/16 for a settlement amount of $30,000.  After opposition was filed, a hearing was set, but same has been continued several times pending a settlement with Revere, a creditor of the estate.<br>Pursuant to the Court's Order Requiring Overbid Procedures Be Set entered on 7/19/17, Trustee filed the Motion for Approval of Bidding Procedures on 7/26/17, and the hearing was set for same on 8/2/17. After overbid, the winning bid was for $80,000 by Revere.<br>On 10/23/17, the adversary parties filed a stipulation to continue the status conference (2/14/18) and response deadline (to 1/12/18) to complaint. An Order granting same was entered on 10/26/17.  Status conference further continued to May 16, 2018.<br>The Orders Approving Motion to Approve Compromise, Motion to Enforce Settlement Agreement, and Motion for Approval of Bidding Procedures were all entered on 5/10/18.<br>Pursuant to the sale of the claim approved on 5/10/18 and the Notice of Assignment of Claim filed on 5/29/18 in the adversary, the right, title, and interest in the claim was sold, assigned, transferred and conveyed to Revere.<br>Pursuant to the Order Granting Second Joint Motion By Chapter 7 Trustee and Revere Financial Corporation for Order Approving Settlement Between Chapter 7 Trustee and Revere Financial Corporation, Revere has no security interest in this asset and is excluded from the 'Liquidated Trust Assets.' | 0.00 | 2,547,020.00 | | 80,000.00 | FA |

**FORM 1**                                                                                        Exhibit 8
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**                                                                               Page: 6

| **Case Number:** | 13-27344 MH | | **Trustee:** | Arturo M. Cisneros |
| **Case Name:** | Douglas J Roger MD Inc A Professional Corporation | | **Filed (f) or Converted (c):** | 10/20/13 (f) |
| | | | **§341(a) Meeting Date:** | 11/26/13 |
| **Period Ending:** | 10/30/20 | | **Claims Bar Date:** | 07/20/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) Abandon | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 23 | Fraudulent Transfer Action Adv. 6:15-01308 (u) Filed 10/20/15. Cisneros v. BWI Consulting, LLC Litigation is ongoing. Pursuant to the Stipulation filed on 8/29/17 (and approved on 8/30/17), the status conference hearing was continued to 12/13/17.  Status conference further continued to May 16, 2018. Via a stipulation order entered on 8/13/18, status conference continued to November 28, 2018.  Status conference continued to 2/27/19.  Status conference continued to 5/29/19.  Further continuance granted to 8/28/19 pending the order of the Second Joint Motion. Asset transferred and assigned to the Liquidating Trust as a 'Liquidating Trust Asset' pursuant to the Order Granting Second Joint Motion by Chapter 7 Trustee and Revere Financial Corporation for Order Approving Settlement Between Chapter 7 Trustee and Revere Financial Corporation entered on 8/9/19. | 0.00 | 384,108.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 7

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Filed (f) or Converted (c): | 10/20/13 (f) |
| | | | §341(a) Meeting Date: | 11/26/13 |
| Period Ending: | 10/30/20 | | Claims Bar Date: | 07/20/15 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | Preferential Transfer Action Adv. 6:15-01309 (u) Filed 10/20/15.  Cisneros v. Douglas J. Roger, M.D., Inc., Defined Benefit Plan Litigation is ongoing. A Motion to approve compromise was filed on 4/6/16 for a settlement amount of $50,000.  After opposition was filed, a hearing was set, but same has been continued several times pending a settlement with Revere, a creditor of the estate. Pursuant to the Court's Order Requiring Overbid Procedures Be Set entered on 7/19/17, Trustee filed the Motion for Approval of Bidding Procedures on 7/26/17, and the hearing was set for same on 8/2/17. After overbid, the winning bid was for $105,000 by DBP. On 10/23/17, the adversary parties filed a stipulation to continue the status conference (2/14/18) and response deadline (to 1/12/18) to complaint. An Order granting same was entered on 10/26/17.  Status conference further continued to May 16, 2018. The Orders Approving Motion to Approve Compromise, Motion to Enforce Settlement Agreement, and Motion for Approval of Bidding Procedures were all entered on 5/10/18. Status hearing scheduled for 10/31/18. Pursuant to the sale of the claim approved on 5/10/18 and the Notice of Assignment of Claim filed on 10/30/18, the right, title, and interest in the claim was sold, assigned, transferred and conveyed to Douglas J. Roger, MD, Inc. Defined Benefit Plan. The adversary was dismissed with prejudice on 10/30/18. Pursuant to the Order Granting Second Joint Motion By Chapter 7 Trustee and Revere Financial Corporation for Order Approving Settlement Between Chapter 7 Trustee and Revere Financial Corporation, Revere has no security interest in this asset and is excluded from the 'Liquidated Trust Assets.' | 0.00 | 134,688.00 | | 105,000.00 | FA |

Exhibit 8

Page: 8

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case Number:** | 13-27344 MH |
| **Case Name:** | Douglas J Roger MD Inc A Professional Corporation |
| **Period Ending:** | 10/30/20 |

| | |
|---|---|
| **Trustee:** | Arturo M. Cisneros |
| **Filed (f) or Converted (c):** | 10/20/13 (f) |
| **§341(a) Meeting Date:** | 11/26/13 |
| **Claims Bar Date:** | 07/20/15 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | Transfers to Dr. Freedman (u)<br>A review of the Debtor's books and records revealed that Dr. Freedman received transfers in the form of payments in the total amount of $17,255.03 from the Debtor within ninety days of the<br>Debtor's bankruptcy filing. On September 25, 2015, the Trustee sent a demand letter to Dr. Freedman demanding repayment of the Prepetition Transfers as preferential transfers under 11 U.S.C. § 547. Dr. Freedman denied same. Trustee and Dr. Freedman entered into negotiations and agreed to settle for $14,000. A Motion to Approve Compromise was filed on 4/15/16. After an opposition was filed, a hearing was set, but same has been continued several times, pending a settlement with Revere, a creditor of the estate.<br>Hearing on motion continued to 12/13/17. The hearing on motion was further continued to 2/14/18. Pursuant to the Appeal order reversing the Court's Auction Sale Order, a hearing on the Second Joint Motion was set for 8/28/19.<br>Asset transferred and assigned to the Liquidating Trust as a 'Liquidating Trust Asset' pursuant to the Order Granting Second Joint Motion by Chapter 7 Trustee and Revere Financial Corporation for Order Approving Settlement Between Chapter 7 Trustee and Revere Financial Corporation entered on 8/9/19. | 0.00 | 24,187.62 | | 0.00 | FA |
| 26 | Optum Bank Funds (u)<br>Funds turned over | 0.00 | 224.91 | | 224.91 | FA |

**FORM 1**                                                                                    Exhibit 8
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**                                                                               Page: 9

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Filed (f) or Converted (c): | 10/20/13 (f) |
| | | | §341(a) Meeting Date: | 11/26/13 |
| Period Ending: | 10/30/20 | | Claims Bar Date: | 07/20/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27 | Liquidating Trust Assets (u) Several assets were transferred and assigned ('Assigned Claims') to the Liquidating Trust as 'Liquidating Trust Assets' pursuant to the Order Granting Second Joint Motion by Chapter 7 Trustee and Revere Financial Corporation for Order Approving Settlement Between Chapter 7 Trustee and Revere Financial Corporation entered on 8/9/19. The Estate has a residual interest in the proceeds from RFC's prosecution of the Assigned Claims.  The Estate's interest is in 25% of back-end litigation recoveries after fees and costs associated with the prosecution of the Assigned Claims are paid, and after RFC has received its 75% interest in the recoveries.  In the interim, while such claims are being prosecuted, which could be years, the Trustee determined that it was in the interest of the estate to close the case with an unadministered asset.  A Motion to Close Case with Unadministered Asset was filed on 3/13/20.  Order pending. | 0.00 | Unknown | | 80,000.00 | 0.00 |
| 28 | Corporate tax refund from FTB (u) | 0.00 | 0.00 | | 800.00 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$4,181,090.46** | **$4,271,388.60** | | **$494,291.47** | **$0.00** |

**Major activities affecting case closing:**

Trustee's Final Report submitted to the Office of the U.S. Trustee's on May 29, 2020.
*******************************
3/31/20 QUARTERLY STATUS:  Trustee received the expected $80,000.  As it is uncertain whether the Estate will receive additional funds relating to the Liquidating Trust Asset, Trustee, via counsel, filed a Motion to Close Case with Unadministered Asset on 3/13/20.  Order is pending.  Estate tax returns are required, and same have been requested.
*******************************
12/31/19 QUARTERLY STATUS: There is a pending priority payment of $80,000 due to the Estate from the Liquidating Trust-DJRI; however the funds are not available until next year.
*******************************
9/30/19 QUARTERLY STATUS:  The order granting the Second Joint Motion Between Chapter 7 Trustee and Revere Financial was entered on 8/9/19.  Pursuant to the settlement regarding same, Trustee disbursed funds to Revere and the unadministered assets have been fully administered or transferred to the Liquidating Trust.  Closing in progress.
*******************************
TIR 06/30/19: Pursuant to the District Court's Memorandum issued on March 26, 2019 reversing and vacating the appealed sale order, a hearing on the Second Joint Motion regarding the settlement between Revere Financial and Trustee was set for 7/10/19.  Pending outcome of same, several of the pending assets will become administered and Trustee may proceed with the closing process, including request for preparation of tax returns.
*******************************
3/31/19 QUARTERLY STATUS:  Status conference of Second Compromise Motion Between Chapter 7 Trustee and Revere Financial Corporation was further continued from 3/27/19 to 6/12/19 pending appeal decision.
*******************************
12/31/18 QUARTERLY STATUS: Appeal is still pending.
*******************************
9/30/18 QUARTERLY STATUS:  An appeal of the order granting and denying in part the Auction Motion was filed.  Revere Financial Corporation also filed several objections to claims which were

**FORM 1**                                                                                    Exhibit 8
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**                                                                               Page: 10

granted on 8/29/18.
**********************************

TIR 06/30/18: Several motions were filed and opposed, including the 'Trustee's Motion for Order Authorizing Auction of Litigation Claims Held by the Estate' ('Auction Motion').  The Auction Motion was set for hearing on June 11, 2018, along with several other substantive motions.  The Auction Motion was granted in part and denied in part. Entry of order is pending.
**********************************

3/31/18 QUARTERLY STATUS:  The Second Joint Motion to Approve Compromise with Revere was filed on 1/24/18 and the hearing for same was held on 3/28/18.  The hearing was further continued to May 9, 2018 to hold a sale of claims to third parties.
**********************************************************

12/31/17 QUARTERLY STATUS:  The continued hearing on the pending motion to approve compromise was continued to 2/14/18.  All outstanding status conferences on the pending adversaries have been continued to 2/14/18.
*******************************************************

09/30/17 QUARTERLY STATUS: After overbid, two of the motions to approve compromise were granted and the pending one was continued to December 13, 2017.  The Joint Motion by Chapter 7 Trustee and Revere was voluntarily withdrawn on 9/15/17.
**********************************************************

TIR 06/30/17: The Motion to Approve Compromise with Revere was set for hearing on 6/14/17 and the Court , on its own motion, continued all the Motions to Approve Compromises to 6/28/17.  Trustee and counsel attended the hearings on June 28th  hoping to settle all the motions, but the hearings were further continued to August 2, 2017.
**********************************************************

03/31/17 QUARTERLY STATUS: A Motion to Approve Compromise Under Rule 9019 filed Jointly by Chapter 7 Trustee and Revere Financial Corp. to Approve Settlement Contract was filed on 1/31/17 and set for a hearing on 3/1/17.  All Motions to Approve Compromises were continued to May 3, 2017.
**********************************************************

12/31/16 QUARTERLY STATUS: A Motion to Consolidate  bankruptcy case no. 6:13-27611 with this estate was filed.  An order denying the motion was entered on 11/1/16. A Motion to Enforce the Settlement Agreements was filed by Debtor and continued along with the settlement motions.   Further stipulations were filed to further extend the Motions for Approval of Compromises to 11/9/16 and 2/1/17.
**********************************************************

09/30/16 QUARTERLY STATUS: Stipulations filed and approved to further continue the hearings on the Motions for Approval of Compromises to August 31, 2016 and October 5, 2016.
**********************************************************

TIR 06/30/16:  Several Motions to Approve Compromise were filed in April to settle pending adversary proceedings.  Oppositions were filed in all of them and therefore, the motions were set for hearing on 5/11/16 and were further continued to 6/8/16 and 6/29/16 pending a settlement with the largest creditor of the estate.
**********************************************************

QE 3/31/16 - Settlement negotiations in process for some of the adversary proceedings.
**********************************************************

12/31/15 QUARTERLY STATUS:  Deadlines extended for some potential fraudulent transfer actions per tolling agreements executed and some potential fraudulent transfer actions commenced.
**********************************************************

09/30/15 QUARTERLY STATUS:  Reviewing potential fraudulent transfer actions
 to file prior to deadline of October 20, 2015.  A/R collection ongoing.
**********************************************************

06/30/15 ANNUAL STATUS:  Mediation is ongoing.  Trustee is collecting outstanding receivables, and the receiver has turned over possession of a storaghe unit containing records to assist in that collection.  Status conference scheduled for July 22, 2015.
**********************************************************

03/31/15 QUARTERLY STATUS: An order was entered vacating dismissal of the case on December 29, 2014, and on January 12, 2015, Trustee was reappointed to the case.  Trustee's counsel is attempting to resolve disputes regarding the Trustee's administration of the estate
 the validity and amount of  certain claims and potential claims against the estate
 retention of professoinals
 the potential prosecution of avoidance and non-dischargeability actions
 the Debtors receivables
 and substantive consolidation of ongoing appeals.

**Initial Projected Date of Final Report (TFR):** October 20, 2016        **Current Projected Date of Final Report (TFR):** June 30, 2020 (Actual)


| October 30, 2020 | /s/ Arturo M. Cisneros |
| Date | Arturo M. Cisneros |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 1

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/13 | Asset #4 | PACIFIC WESTERN BANK | Turnover of Bank Account | 1129-000 | 424.44 | | 424.44 |
| 10/30/13 | Asset #2 | EL PASEO BANK | Turnover of Bank Account | 1129-000 | 134.00 | | 558.44 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 202.52 | | 760.96 |
| 10/31/13 | Asset #11 | Carrona & Johnson, LLP | Accounts receivable | 1121-000 | 850.00 | | 1,610.96 |
| 10/31/13 | Asset #11 | Continental Casualty Company | Accounts receivable | 1121-000 | 91.13 | | 1,702.09 |
| 10/31/13 | Asset #11 | Corvel Enterprise Comp, Inc. | Accounts receivable | 1121-000 | 300.00 | | 2,002.09 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 131.12 | | 2,133.21 |
| 10/31/13 | Asset #11 | Public Entity Risk Management Authority | Accounts receivable | 1121-000 | 94.17 | | 2,227.38 |
| 10/31/13 | Asset #11 | Metro Risk Management | Accounts receivable | 1121-000 | 500.00 | | 2,727.38 |
| 10/31/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 61.76 | | 2,789.14 |
| 10/31/13 | Asset #11 | FirstComp | Accounts receivable | 1121-000 | 53.35 | | 2,842.49 |
| 10/31/13 | Asset #11 | Desert Sands USD W/C | Accounts receivable | 1121-000 | 339.69 | | 3,182.18 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 223.53 | | 3,405.71 |
| 10/31/13 | Asset #11 | ESIS, Inc. | Accounts receivable | 1121-000 | 101.26 | | 3,506.97 |
| 10/31/13 | Asset #11 | Palm Springs Unified School District | Accounts receivable | 1121-000 | 101.26 | | 3,608.23 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 2

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/13 | Asset #11 | York Risk Services Group-Walmart | Accounts receivable | 1121-000 | 300.00 | | 3,908.23 |
| 10/31/13 | Asset #11 | Employers Compensation Insurance Company | Accounts receivable | 1121-000 | 101.26 | | 4,009.49 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 4,110.75 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 4,212.01 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 802.53 | | 5,014.54 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 50.00 | | 5,064.54 |
| 10/31/13 | Asset #11 | Commerce and Industry Insurance Co. | Accounts receivable | 1121-000 | 48.34 | | 5,112.88 |
| 10/31/13 | Asset #11 | Protected Ins Program for Schools (PIPS) | Accounts receivable | 1121-000 | 101.26 | | 5,214.14 |
| 10/31/13 | Asset #11 | Oak River Insurance Company | Accounts receivable | 1121-000 | 736.11 | | 5,950.25 |
| 10/31/13 | Asset #11 | Public Entity Risk Management Authority | Accounts receivable | 1121-000 | 94.17 | | 6,044.42 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 334.86 | | 6,379.28 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 750.00 | | 7,129.28 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 1,946.37 | | 9,075.65 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 2,756.25 | | 11,831.90 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 533.18 | | 12,365.08 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 3

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 1,239.61 | | 13,604.69 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 303.78 | | 13,908.47 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 14,009.73 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 14,110.99 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 202.52 | | 14,313.51 |
| 10/31/13 | Asset #11 | Republic Indemnity Company of California | Accounts receivable | 1121-000 | 68.62 | | 14,382.13 |
| 10/31/13 | Asset #11 | Carrona & Johnson, LLP | Accounts receivable | 1121-000 | 1,300.00 | | 15,682.13 |
| 10/31/13 | Asset #11 | Public Entity Risk Management Authority | Accounts receivable | 1121-000 | 94.17 | | 15,776.30 |
| 10/31/13 | Asset #11 | Walter Clark Legal Group | Accounts receivable | 1121-000 | 2,000.00 | | 17,776.30 |
| 10/31/13 | Asset #11 | Esparza | Accounts receivable | 1121-000 | 94.17 | | 17,870.47 |
| 10/31/13 | Asset #11 | Crum & Forster | Accounts receivable | 1121-000 | 101.26 | | 17,971.73 |
| 10/31/13 | Asset #11 | Zurich-American Insurance Group | Accounts receivable | 1121-000 | 1,469.03 | | 19,440.76 |
| 10/31/13 | Asset #11 | The Hartford | Accounts receivable | 1121-000 | 101.26 | | 19,542.02 |
| 10/31/13 | Asset #11 | Michael A. Gulla | Accounts receivable | 1121-000 | 1,495.00 | | 21,037.02 |
| 10/31/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 94.17 | | 21,131.19 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/31/13 | Asset #11 | American Home Assurance Company | Accounts receivable | 1121-000 | 1,100.00 | | 22,231.19 |
| 10/31/13 | Asset #11 | Protected Ins Program for Schools (PIPS) | Accounts receivable | 1121-000 | 101.26 | | 22,332.45 |
| 10/31/13 | Asset #11 | Desert Sands USD W/C | Accounts receivable | 1121-000 | 101.26 | | 22,433.71 |
| 10/31/13 | Asset #11 | ACE USA | Accounts receivable | 1121-000 | 101.26 | | 22,534.97 |
| 10/31/13 | Asset #11 | Employers Compensation Insurance Company | Accounts receivable | 1121-000 | 101.26 | | 22,636.23 |
| 10/31/13 | Asset #11 | TOPA Insurance Company | Accounts receivable | 1121-000 | 91.13 | | 22,727.36 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 4,950.00 | | 27,677.36 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 467.18 | | 28,144.54 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 552.84 | | 28,697.38 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 28,798.64 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 1,533.12 | | 30,331.76 |
| 10/31/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 30,433.02 |
| 10/31/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 94.17 | | 30,527.19 |
| 10/31/13 | Asset #11 | California Insurance Guarantee Assn. | Accounts receivable | 1121-000 | 94.17 | | 30,621.36 |
| 10/31/13 | Asset #11 | Liberty Mutual - Wausau | Accounts receivable | 1121-000 | 250.48 | | 30,871.84 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 5

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/13 | Asset #11 | Liberty Mutual - Wausau | Accounts receivable | 1121-000 | 1,749.52 | | 32,621.36 |
| 10/31/13 | Asset #11 | Walter Clark Legal Group | Accounts receivable | 1121-000 | 1,900.00 | | 34,521.36 |
| 10/31/13 | Asset #11 | L. Ciro Sapetto | Accounts receivable | 1121-000 | 2,787.00 | | 37,308.36 |
| 10/31/13 | Asset #11 | OB Services | Accounts receivable | 1121-000 | 91.13 | | 37,399.49 |
| 11/05/13 | Asset #6 | Wells Fargo Bank, N.A. | Turnover of Bank Account | 1129-000 | 101.26 | | 37,500.75 |
| 11/05/13 | Asset #5 | Rabobank, N.A. | Turnover of Bank Account | 1129-000 | 2,489.77 | | 39,990.52 |
| 11/05/13 | Asset #1 | Bank of Southern Calfiornia | Turnover of Bank Account | 1129-000 | 763.27 | | 40,753.79 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 40,743.79 |
| 11/14/13 | Asset #7 | HORIZON COMMUNITY BANK | Turnover of Bank Account | 1129-000 | 8,425.58 | | 49,169.37 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 324.79 | | 49,494.16 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 324.79 | | 49,818.95 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 202.52 | | 50,021.47 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 1,229.14 | | 51,250.61 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 51,351.87 |
| 11/22/13 | Asset #11 | Broadspire Services Inc. | Accounts receivable | 1121-000 | 94.17 | | 51,446.04 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 6

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/13 | Asset #11 | CNA | Accounts receivable | 1121-000 | 200.00 | | 51,646.04 |
| 11/22/13 | Asset #11 | ESIS | Accounts receivable | 1121-000 | 101.26 | | 51,747.30 |
| 11/22/13 | Asset #11 | ZUR American Truste & Savings Bank | Accounts receivable | 1121-000 | 91.13 | | 51,838.43 |
| 11/22/13 | Asset #11 | Proteected Ins Program for Schools | Accounts receivable | 1121-000 | 14.02 | | 51,852.45 |
| 11/22/13 | Asset #11 | First Comp | Accounts receivable | 1121-000 | 94.17 | | 51,946.62 |
| 11/22/13 | Asset #11 | Crum & Forster | Accounts receivable | 1121-000 | 101.26 | | 52,047.88 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 52,149.14 |
| 11/22/13 | Asset #11 | Desert Sands USD W/C | Accounts receivable | 1121-000 | 157.40 | | 52,306.54 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 52,407.80 |
| 11/22/13 | Asset #11 | Republic Indemnity Company of America | Accounts receivable | 1121-000 | 68.62 | | 52,476.42 |
| 11/22/13 | Asset #11 | Amtrust North America. Inc. | Accounts receivable | 1121-000 | 628.14 | | 53,104.56 |
| 11/22/13 | Asset #11 | Amtrust North America. Inc. | Accounts receivable | 1121-000 | 60.50 | | 53,165.06 |
| 11/22/13 | Asset #11 | Liberty Mututal - Wausau | Accounts receivable | 1121-000 | 101.26 | | 53,266.32 |
| 11/22/13 | Asset #11 | City of Palm Springs | Accounts receivable | 1121-000 | 94.17 | | 53,360.49 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 53,461.75 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 7

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 53,542.36 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 53,622.97 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 53,703.58 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc. | Accounts receivable | 1121-000 | 80.61 | | 53,784.19 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 76.13 | | 53,860.32 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 53,940.93 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 54,021.54 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 54,102.15 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 54,182.76 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 54,263.37 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 54,343.98 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 54,424.59 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 54,505.20 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 54,585.81 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 89.57 | | 54,675.38 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 8

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 80.61 | | 54,755.99 |
| 11/22/13 | Asset #11 | Tristar Risk Management | Accounts receivable | 1121-000 | 94.17 | | 54,850.16 |
| 11/22/13 | Asset #11 | Quirk Law Firm LLP | Accounts receivable | 1121-000 | 398.53 | | 55,248.69 |
| 11/22/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 94.17 | | 55,342.86 |
| 11/22/13 | Asset #11 | York Risk Services Group Inc | Accounts receivable | 1121-000 | 94.17 | | 55,437.03 |
| 11/22/13 | Asset #11 | Walter Clark Legal Group | Accounts receivable | 1121-000 | 2,200.00 | | 57,637.03 |
| 11/22/13 | Asset #11 | Crum & Forster | Accounts receivable | 1121-000 | 101.26 | | 57,738.29 |
| 11/22/13 | Asset #11 | Vanliner Insurance Company | Accounts receivable | 1121-000 | 250.00 | | 57,988.29 |
| 11/22/13 | Asset #11 | TRISTAR Risk Management | Accounts receivable | 1121-000 | 250.00 | | 58,238.29 |
| 11/22/13 | Asset #11 | Berkley Insurance Company | Accounts receivable | 1121-000 | 400.00 | | 58,638.29 |
| 11/22/13 | Asset #11 | Michael A. Gulla | Accounts receivable | 1121-000 | 1,500.00 | | 60,138.29 |
| 11/22/13 | Asset #11 | Pennsylvania Manfacturers Assoc. | Accounts receivable | 1121-000 | 94.17 | | 60,232.46 |
| 11/22/13 | Asset #11 | The Hartford | Accounts receivable | 1121-000 | 101.26 | | 60,333.72 |
| 11/22/13 | Asset #11 | Macy*s | Accounts receivable | 1121-000 | 68.62 | | 60,402.34 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 60,503.60 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 9

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 91.13 | | 60,594.73 |
| 11/22/13 | Asset #11 | Walter Clark Legal Group | Accounts receivable | 1121-000 | 1,200.00 | | 61,794.73 |
| 11/22/13 | Asset #11 | Walter Clark Legal Group | Accounts receivable | 1121-000 | 990.00 | | 62,784.73 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 171.31 | | 62,956.04 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 1,350.29 | | 64,306.33 |
| 11/22/13 | Asset #11 | ACE USA | Accounts receivable | 1121-000 | 101.26 | | 64,407.59 |
| 11/22/13 | Asset #11 | The Hartford | Accounts receivable | 1121-000 | 1,300.00 | | 65,707.59 |
| 11/22/13 | Asset #11 | Fireman*s Fund | Accounts receivable | 1121-000 | 91.13 | | 65,798.72 |
| 11/22/13 | Asset #11 | Gonzalez & Garcia | Accounts receivable | 1121-000 | 750.00 | | 66,548.72 |
| 11/22/13 | Asset #11 | Travelers | Accounts receivable | 1121-000 | 23.89 | | 66,572.61 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 91.13 | | 66,663.74 |
| 11/22/13 | Asset #11 | F.A. Richard & Associates, Inc. | Accounts receivable | 1121-000 | 94.17 | | 66,757.91 |
| 11/22/13 | Asset #11 | First Comp | Accounts receivable | 1121-000 | 94.17 | | 66,852.08 |
| 11/22/13 | Asset #11 | ACE USA | Accounts receivable | 1121-000 | 500.00 | | 67,352.08 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 202.52 | | 67,554.60 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 10

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 325.23 | | 67,879.83 |
| 11/22/13 | Asset #11 | Farmers Insurance Exchange | Accounts receivable | 1121-000 | 52.94 | | 67,932.77 |
| 11/22/13 | Asset #11 | Gallagher Bassett Services INC | Accounts receivable | 1121-000 | 48.34 | | 67,981.11 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 625.00 | | 68,606.11 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 68,707.37 |
| 11/22/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 2,786.91 | | 71,494.28 |
| 11/22/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 94.17 | | 71,588.45 |
| 11/22/13 | Asset #11 | Protected Ins Program for Schools | Accounts receivable | 1121-000 | 101.26 | | 71,689.71 |
| 11/22/13 | Asset #11 | ACE USA | Accounts receivable | 1121-000 | 101.26 | | 71,790.97 |
| 12/04/13 | Asset #11 | ESIS | Accounts receivable | 1121-000 | 89.57 | | 71,880.54 |
| 12/04/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 94.17 | | 71,974.71 |
| 12/04/13 | Asset #11 | ACE USA | Accounts receivable | 1121-000 | 101.26 | | 72,075.97 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 74.32 | | 72,150.29 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 548.32 | | 72,698.61 |
| 12/04/13 | Asset #11 | Tristar Risk Management | Accounts receivable | 1121-000 | 91.13 | | 72,789.74 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 11

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/13 | Asset #11 | MCS - on behalf of Marriott | Accounts receivable | 1121-000 | 91.13 | | 72,880.87 |
| 12/04/13 | Asset #11 | California Insurance Guarantee | Accounts receivable | 1121-000 | 61.76 | | 72,942.63 |
| 12/04/13 | Asset #11 | Crum & Forster | Accounts receivable | 1121-000 | 101.26 | | 73,043.89 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 131.12 | | 73,175.01 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 303.78 | | 73,478.79 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 73,580.05 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 73,681.31 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 73,782.57 |
| 12/04/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 96.59 | | 73,879.16 |
| 12/04/13 | Asset #11 | Gallagher Bassett Services Inc | Accounts receivable | 1121-000 | 91.13 | | 73,970.29 |
| 12/04/13 | Asset #11 | Western Workers* Compensation | Accounts receivable | 1121-000 | 53.71 | | 74,024.00 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 74,125.26 |
| 12/04/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 94.17 | | 74,219.43 |
| 12/04/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 94.17 | | 74,313.60 |
| 12/04/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 94.17 | | 74,407.77 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 12

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/04/13 | Asset #11 | Palm Springs Unified School District | Accounts receivable | 1121-000 | 101.26 | | 74,509.03 |
| 12/04/13 | Asset #11 | Palm Springs Unified School District | Accounts receivable | 1121-000 | 101.26 | | 74,610.29 |
| 12/04/13 | Asset #11 | Palm Springs Unified School District | Accounts receivable | 1121-000 | 101.26 | | 74,711.55 |
| 12/04/13 | Asset #11 | Western Workers* Compensation | Accounts receivable | 1121-000 | 68.62 | | 74,780.17 |
| 12/04/13 | Asset #11 | Western Workers* Compensation | Accounts receivable | 1121-000 | 719.85 | | 75,500.02 |
| 12/04/13 | Asset #11 | Western Workers* Compensation | Accounts receivable | 1121-000 | 53.71 | | 75,553.73 |
| 12/04/13 | Asset #11 | Western Workers* Compensation | Accounts receivable | 1121-000 | 359.24 | | 75,912.97 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 911.34 | | 76,824.31 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 26.88 | | 76,851.19 |
| 12/04/13 | Asset #11 | The Insurance Company | Accounts receivable | 1121-000 | 48.34 | | 76,899.53 |
| 12/04/13 | Asset #11 | The Insurance Company | Accounts receivable | 1121-000 | 343.22 | | 77,242.75 |
| 12/04/13 | Asset #11 | PIPS Year 8 XS Riverside | Accounts receivable | 1121-000 | 101.26 | | 77,344.01 |
| 12/04/13 | Asset #11 | Broadspire Services Inc on behalf of AIG | Accounts receivable | 1121-000 | 94.17 | | 77,438.18 |
| 12/04/13 | Asset #11 | Gallagher Bassett Srvices Inc | Accounts receivable | 1121-000 | 61.76 | | 77,499.94 |
| 12/04/13 | Asset #11 | Eisernhower Medical Center | Accounts receivable | 1121-000 | 91.13 | | 77,591.07 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 13

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 13-27344 MH | | | Trustee: | Arturo M. Cisneros | |
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account: | ******4756 - Checking Account | |
| Taxpayer ID#: | **-***4441 | | | Blanket Bond: | $5,000,000.00 (per case limit) | |
| Period Ending: | 10/30/20 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/04/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 94.17 | | 77,685.24 |
| 12/04/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 427.97 | | 78,113.21 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 74.19 | 78,039.02 |
| 12/18/13 | Asset #11 | PPG INDUSTRIES | Accounts receivable | 1121-000 | 94.17 | | 78,133.19 |
| 12/18/13 | Asset #11 | California Restaurant Mutual Benefit | Accounts receivable | 1121-000 | 99.59 | | 78,232.78 |
| 12/18/13 | Asset #11 | Desert Sands USD W/C | Accounts receivable | 1121-000 | 131.12 | | 78,363.90 |
| 12/18/13 | Asset #11 | TOPA INSURANCE COMPANY | Accounts receivable | 1121-000 | 91.13 | | 78,455.03 |
| 12/18/13 | Asset #11 | Walter Clark Legal Group | Accounts receivable | 1121-000 | 2,400.00 | | 80,855.03 |
| 12/18/13 | Asset #11 | PPG INDUSTRIES | Accounts receivable | 1121-000 | 225.79 | | 81,080.82 |
| 12/18/13 | Asset #11 | GALLAGHER BASSETT SERVICES INC | Accounts receivable | 1121-000 | 505.78 | | 81,586.60 |
| 12/18/13 | Asset #11 | TRAVELERS | Accounts receivable | 1121-000 | 66.89 | | 81,653.49 |
| 12/18/13 | Asset #11 | Palm Springs Unified School District | Accounts receivable | 1121-000 | 694.19 | | 82,347.68 |
| 12/18/13 | Asset #11 | PROTECTED INS PROGRAM FOR SCHOOLS (PIP) | Accounts receivable | 1121-000 | 57.37 | | 82,405.05 |
| 12/18/13 | Asset #11 | PROTECTED INS PROGRAM FOR SCHOOLS (PIP) | Accounts receivable | 1121-000 | 900.00 | | 83,305.05 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 74.32 | | 83,379.37 |

**Form 2**

Exhibit 9

## Cash Receipts and Disbursements Record

Page: 14

| Case Number: | 13-27344 MH | | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 365.19 | | 83,744.56 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 10.63 | | 83,755.19 |
| 12/18/13 | Asset #11 | CASTILLO & ASSOCIATES AT LAW | Accounts receivable | 1121-000 | 500.00 | | 84,255.19 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 1,171.14 | | 85,426.33 |
| 12/18/13 | Asset #11 | REPUBLIC UNDERWRTIERS INSURANCE CO. | Accounts receivable | 1121-000 | 135.89 | | 85,562.22 |
| 12/18/13 | Asset #11 | OB SERVICES | Accounts receivable | 1121-000 | 91.13 | | 85,653.35 |
| 12/18/13 | Asset #11 | Palm Springs Unified School District | Accounts receivable | 1121-000 | 280.74 | | 85,934.09 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 241.78 | | 86,175.87 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 96.00 | | 86,271.87 |
| 12/18/13 | Asset #11 | CORVEL CORPORATION | Accounts receivable | 1121-000 | 94.17 | | 86,366.04 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 235.22 | | 86,601.26 |
| 12/18/13 | Asset #11 | GREAT WEST CASUALTY COMPANY | Accounts receivable | 1121-000 | 776.78 | | 87,378.04 |
| 12/18/13 | Asset #11 | GALLAGHER BASSET SERVICES INC | Accounts receivable | 1121-000 | 66.89 | | 87,444.93 |
| 12/18/13 | Asset #11 | LIBERTY MUTUAL - WAUSAU | Accounts receivable | 1121-000 | 101.26 | | 87,546.19 |
| 12/18/13 | Asset #11 | AMTRUST NORTH AMERICA, INC. | Accounts receivable | 1121-000 | 129.99 | | 87,676.18 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 15

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 87,777.44 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 378.55 | | 88,155.99 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 88,257.25 |
| 12/18/13 | Asset #11 | CNA | Accounts receivable | 1121-000 | 61.76 | | 88,319.01 |
| 12/18/13 | Asset #11 | Liberty Mutual Insurance | Accounts receivable | 1121-000 | 202.52 | | 88,521.53 |
| 12/18/13 | Asset #11 | California Restaurant Mutual Benefit | Accounts receivable | 1121-000 | 80.61 | | 88,602.14 |
| 12/18/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 327.16 | | 88,929.30 |
| 12/18/13 | Asset #11 | First Comp | Accounts receivable | 1121-000 | 400.00 | | 89,329.30 |
| 12/18/13 | Asset #11 | Valley Insurance Program - 2366/W | Accounts receivable | 1121-000 | 94.17 | | 89,423.47 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 298.50 | | 89,721.97 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 89,823.23 |
| 12/18/13 | Asset #11 | Esparza | Accounts receivable | 1121-000 | 101.26 | | 89,924.49 |
| 12/18/13 | Asset #11 | Public Entity Risk | Accounts receivable | 1121-000 | 94.17 | | 90,018.66 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 191.15 | | 90,209.81 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 90,311.07 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 16

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/18/13 | Asset #11 | Riverside Risk Mgmt Authority -DS | Accounts receivable | 1121-000 | 101.26 | | 90,412.33 |
| 12/18/13 | Asset #11 | National Union Fire Insurance | Accounts receivable | 1121-000 | 61.76 | | 90,474.09 |
| 12/18/13 | Asset #11 | New Hampshire Insurance Company | Accounts receivable | 1121-000 | 61.76 | | 90,535.85 |
| 12/18/13 | Asset #11 | Commerce and Industry Insurance Co. | Accounts receivable | 1121-000 | 48.34 | | 90,584.19 |
| 12/18/13 | Asset #11 | Crum & Forster | Accounts receivable | 1121-000 | 101.26 | | 90,685.45 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 202.52 | | 90,887.97 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 202.52 | | 91,090.49 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 434.78 | | 91,525.27 |
| 12/18/13 | Asset #11 | Law Offices of Michael R. Kaiser | Accounts receivable | 1121-000 | 1,000.00 | | 92,525.27 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 1,200.00 | | 93,725.27 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 101.26 | | 93,826.53 |
| 12/18/13 | Asset #11 | Amtrust North America, Inc. | Accounts receivable | 1121-000 | 60.50 | | 93,887.03 |
| 12/18/13 | Asset #11 | United Heartand | Accounts receivable | 1121-000 | 129.34 | | 94,016.37 |
| 12/18/13 | Asset #11 | Christopher C. Vader | Accounts receivable | 1121-000 | 500.00 | | 94,516.37 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 1,716.16 | | 96,232.53 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 17

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/13 | Asset #11 | Truck Insurance Ltd. (Sparta) | Accounts receivable | 1121-000 | 1,435.19 | | 97,667.72 |
| 12/18/13 | Asset #11 | Law Offices of Kenneth C. Gregory | Accounts receivable | 1121-000 | 2,281.05 | | 99,948.77 |
| 12/18/13 | Asset #11 | Law Office of Jeff M, Yoss, APC | Accounts receivable | 1121-000 | 700.00 | | 100,648.77 |
| 12/18/13 | Asset #11 | The Insurance Company of the State of | Accounts receivable | 1121-000 | 1,800.00 | | 102,448.77 |
| 12/18/13 | Asset #11 | Law Offices of Sergio F. Bendetto, Inc. | Accounts receivable | 1121-000 | 650.00 | | 103,098.77 |
| 12/18/13 | Asset #11 | Law Offices of Nordstrom, Steele, | Accounts receivable | 1121-000 | 600.00 | | 103,698.77 |
| 12/18/13 | Asset #11 | Law Offices of Nordstrom, Steele, | Accounts receivable | 1121-000 | 587.50 | | 104,286.27 |
| 12/18/13 | Asset #11 | Gilbert Bourke LLP | Accounts receivable | 1121-000 | 600.00 | | 104,886.27 |
| 12/18/13 | Asset #11 | Law Office of Rashid Shamim | Accounts receivable | 1121-000 | 2,600.00 | | 107,486.27 |
| 12/18/13 | Asset #11 | Sedgwick Claims Management Services Inc | Accounts receivable | 1121-000 | 825.75 | | 108,312.02 |
| 12/18/13 | Asset #11 | State of California | Accounts receivable | 1121-000 | 1,226.08 | | 109,538.10 |
| 12/18/13 | Asset #11 | Liberty Mutual - Wausau | Accounts receivable | 1121-000 | 2,045.08 | | 111,583.18 |
| 12/18/13 | Asset #11 | Chubb Custom Insurance Company | Accounts receivable | 1121-000 | 1,378.23 | | 112,961.41 |
| 12/18/13 | Asset #11 | York Risk Services Gorup - Walmart | Accounts receivable | 1121-000 | 650.00 | | 113,611.41 |
| 12/18/13 | Asset #11 | Corvel Corporation | Accounts receivable | 1121-000 | 63.81 | | 113,675.22 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 18

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******4756 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/18/13 | Asset #11 | Corvel Corporation | Accounts receivable | 1121-000 | 10.87 | | 113,686.09 |
| 12/18/13 | Asset #11 | State Compensation Insurance Fund | Accounts receivable | 1121-000 | 524.09 | | 114,210.18 |
| 12/18/13 | Asset #11 | Zurich American Insurance Company | Accounts receivable | 1121-000 | 1,600.00 | | 115,810.18 |
| 02/11/14 | Asset #3 | PACIFIC PREMIER BANK | Turnover of Bank Account | 1129-000 | 51.26 | | 115,861.44 |
| 01/28/15 | 100001 | INTERNATIONAL SURETIES, LTD. | Bond Premium Bond # 0106030866Term 01/04/15 to 01/04/16 | 2300-000 | | 173.74 | 115,687.70 |
| 02/03/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of accounts receivable | 1121-000 | 6,892.48 | | 122,580.18 |
| 03/06/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 8,763.74 | | 131,343.92 |
| 03/16/15 | Asset #15 | Douglas J. Roger | vehicle proceeds | 1129-000 | 10,000.00 | | 141,343.92 |
| 03/20/15 | | INTERNATIONAL SURETIES, LTD. | Bond Refund | 2300-000 | | -65.64 | 141,409.56 |
| 03/26/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 8,328.75 | | 149,738.31 |
| 04/13/15 | 100002 | Public Storage 25727 | Acct # 18905193 Sp #105 | 2410-000 | | 510.05 | 149,228.26 |
| 04/23/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 13,841.97 | | 163,070.23 |
| 05/11/15 | 100003 | Public Storage 25727 | Acct # 18905193 Sp #105 May | 2410-000 | | 238.00 | 162,832.23 |
| 05/19/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 11,878.32 | | 174,710.55 |
| 06/03/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 7,348.03 | | 182,058.58 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 19

| | |
|---|---|
| **Case Number:** | 13-27344 MH |
| **Case Name:** | Douglas J Roger MD Inc A Professional Corporation |
| **Taxpayer ID#:** | **-***4441 |
| **Period Ending:** | 10/30/20 |

| | |
|---|---|
| **Trustee:** | Arturo M. Cisneros |
| **Bank Name:** | ASSOCIATED BANK |
| **Account:** | ******4756 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 14,570.49 | | 196,629.07 |
| 06/23/15 | 100004 | Public Storage 25727 | Space 105 cleaning fee | 2410-000 | | 226.00 | 196,403.07 |
| 07/28/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 12,594.49 | | 208,997.56 |
| 09/08/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 6,266.33 | | 215,263.89 |
| 10/16/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 7,467.77 | | 222,731.66 |
| 11/06/15 | Asset #12 | Jerry Wang, Receiver | transfer of fumds from receiver | 1121-000 | 1,741.50 | | 224,473.16 |
| 11/20/15 | Asset #11 | Coachella Medical Management, Inc. | turnover of account receivable | 1121-000 | 2,590.95 | | 227,064.11 |
| 12/30/15 | 100005 | Revere Financial Corporation | encumbered funds per c/o 12/30/15 | 4210-000 | | 43,493.00 | 183,571.11 |
| 01/14/16 | 100006 | INTERNATIONAL SURETIES, LTD. | Bond Premium Bond # 016030866Term 01/04/16 to 01/04/17 | 2300-000 | | 126.27 | 183,444.84 |
| 03/08/16 | | A. CISNEROS, TRUSTEE | Transfer funds to Texas Capital Bank | 9999-000 | | 183,444.84 | 0.00 |

|  | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 228,230.45 | 228,230.45 | $0.00 |
| Less: Bank Transfers | 0.00 | 183,444.84 | |
| **Subtotal** | 228,230.45 | 44,785.61 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$228,230.45** | **$44,785.61** | |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 20

| Case Number: | 13-27344 MH | | Trustee: | Arturo M. Cisneros |
|---|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******0071 - Checking Account |
| Taxpayer ID#: | **-***4441 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/16 | | A. Cisneros, Trustee | Transfer funds from Associated Bank | 9999-000 | 183,444.84 | | 183,444.84 |
| 03/25/16 | Asset #5 | Rabobank, N.A. | refund for processing errors | 1129-000 | 36.11 | | 183,480.95 |
| 04/15/16 | Asset #25 | Desert Hand Associates | Settlement Payment c/o pending | 1241-000 | 14,000.00 | | 197,480.95 |
| 04/22/16 | Asset #24 | Hanover & Shaw | OIC settlement c/o pending | 1241-000 | 30,000.00 | | 227,480.95 |
| 12/02/16 | Asset #26 | EPS Operations/ MN 015-2850 | Optum bank funds | 1229-000 | 224.91 | | 227,705.86 |
| 08/10/17 | Asset #24 | Doling Shaw & Hanover, APC | Auction/Dr. Roger | 1241-000 | 50,000.00 | | 277,705.86 |
| 08/10/17 | Asset #22 | Revere Financial Corp. | Auction/Revere c/o pending | 1241-000 | 50,000.00 | | 327,705.86 |
| 08/10/17 | Asset #22 | Revere Financial Corp. | Auction/Revere c/o pending | 1241-000 | 25,000.00 | | 352,705.86 |
| 08/10/17 | Asset #22 | Revere Financial Corp. | Auction/Revere c/o pending | 1241-000 | 5,000.00 | | 357,705.86 |
| 08/10/17 | Asset #24 | Universal Orthopaedic Group | Auction/UOG c/o pending | 1241-000 | 5,000.00 | | 362,705.86 |
| 08/10/17 | Asset #24 | Universal Orthopaedic Group | Auction/UOG c/o pending | 1241-000 | 5,000.00 | | 367,705.86 |
| 08/10/17 | Asset #24 | Universal Orthopaedic Group | Auction/UOG c/o pending | 1241-000 | 5,000.00 | | 372,705.86 |
| 08/10/17 | Asset #24 | Universal Orthopaedic Group | Auction/UOG c/o pending | 1241-000 | 5,000.00 | | 377,705.86 |
| 08/10/17 | Asset #24 | Universal Orthopaedic Group | Auction/UOG c/o pending | 1241-000 | 5,000.00 | | 382,705.86 |
| 09/05/19 | 52001 | Fraley & Associates in trust for Revere Fin. Corp. | Trustee/Revere Settlement approved per c/o entered on 8/9/19 | 4210-000 | | 138,705.86 | 244,000.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 21

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Bank Name: | Texas Capital Bank |
| | | Account: | ******0071 - Checking Account |
| Taxpayer ID#: | **-***4441 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/19 | Asset #25<br>52002 | Revere Financial Corporation, as liquidating trustee for the | Liquidating Trust settlement per c/o entered 8/9/19 | 1241-000 | -14,000.00 | | 230,000.00 |
| 09/05/19 | 52003 | MARSHACK HAYS LLP | Trustee's counsel fees approved per c/o entered 12/1/14 | 3210-000 | | 78,936.00 | 151,064.00 |
| 09/05/19 | 52004 | MARSHACK HAYS LLP | Trustee's counsel expenses approved per c/o entered 12/1/14 | 3220-000 | | 2,245.69 | 148,818.31 |
| 01/21/20 | Asset #27 | Revere Financial Corporation as Liquidating Trustee for the | DJRI Estate priority distribution from liquidating trust | 1249-000 | 80,000.00 | | 228,818.31 |
| 04/07/20 | Asset #28 | Franchise Tax Board | Bank and corp tax refund (2013) | 1224-000 | 800.00 | | 229,618.31 |
| 07/13/20 | | Signature Bank | Transfer to account ending 9972 | 9999-000 | | 229,618.31 | 0.00 |

|  | | | | **ACCOUNT TOTALS** | 449,505.86 | 449,505.86 | $0.00 |
|  | | | | Less: Bank Transfers | 183,444.84 | 229,618.31 | |
|  | | | | **Subtotal** | **266,061.02** | **219,887.55** | |
|  | | | | Less: Payment to Debtors | | 0.00 | |
|  | | | | **NET Receipts / Disbursements** | **$266,061.02** | **$219,887.55** | |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 22

| Case Number: | 13-27344 MH | Trustee: | Arturo M. Cisneros |
|---|---|---|---|
| Case Name: | Douglas J Roger MD Inc A Professional Corporation | Bank Name: | Signature Bank |
| | | Account: | ******9972 - Checking Account |
| Taxpayer ID#: | **-***4441 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/30/20 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/13/20 | | Texas Capital Bank | Transfer from account ending 0071 | 9999-000 | 229,618.31 | | 229,618.31 |
| 08/03/20 | 110001 | Hahn Fife & Company, LLP | Dividend of 100.000000000% | 3420-000 | | 889.90 | 228,728.41 |
| 08/03/20 | 110002 | MARSHACK HAYS, LLP | Dividend of 100.000000000% | 3220-000 | | 16,994.66 | 211,733.75 |
| 08/03/20 | 110003 | United States Bankruptcy Court | Dividend of 100.000000000% | 2700-000 | | 2,100.00 | 209,633.75 |
| 08/03/20 | 110004 | A. CISNEROS, TRUSTEE | Dividend of 100.000000000% | 2100-000 | | 27,964.57 | 181,669.18 |
| 08/03/20 | 110005 | Hahn Fife & Company, LLP | Dividend of 100.000000000% | 3410-000 | | 9,220.00 | 172,449.18 |
| 08/03/20 | 110006 | MARSHACK HAYS, LLP | Dividend of 52.450000000% | 3210-000 | | 166,396.46 | 6,052.72 |
| 08/03/20 | 110007 | A. CISNEROS, TRUSTEE | Dividend of 100.000000000% | 2200-000 | | 288.86 | 5,763.86 |
| 08/03/20 | 110008 | FRANCHISE TAX BOARD | Dividend of 100.000000000%, Claim No.<br>AMD00012 | 2820-000 | | 5,763.86 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **229,618.31** | **229,618.31** | **$0.00** |
| Less: Bank Transfers | 229,618.31 | 0.00 | |
| **Subtotal** | **0.00** | **229,618.31** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$229,618.31** | |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******0071** | **266,061.02** | **219,887.55** | **0.00** |
| **Checking # ******4756** | **228,230.45** | **44,785.61** | **0.00** |
| **Checking # ******9972** | **0.00** | **229,618.31** | **0.00** |
| | **$494,291.47** | **$494,291.47** | **$0.00** |